**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**
**BALTIMORE DIVISION**

In re: PRIME CARTON AND PACKAGING, LLC    §    Case No. 19-12336
                                             §
                                             §
                                             §
             Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       Marc H. Baer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:    $75,000.00 | Assets Exempt:   N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:    $783,386.99 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:    $429,490.59 | |

       3) Total gross receipts of $1,212,877.58 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,212,877.58 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $3,816.34 | $1,019.13 | $1,019.13 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $429,490.59 | $429,490.59 | $429,490.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $33,935.07 | $111,215.73 | $65,642.43 | $65,642.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,099,906.72 | $2,717,848.15 | $1,789,721.11 | $716,725.43 |
| **TOTAL DISBURSEMENTS** | $2,133,841.79 | $3,262,370.81 | $2,285,873.26 | $1,212,877.58 |

4) This case was originally filed under chapter 7 on 02/25/2019.  The case was pending for 27 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   06/10/2021                              By: /s/ Marc H Baer
                                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1970's Jagenberg 925 Gluer with lower left hand glue pot. Valuation Method: Liquidation | 1129-000 | $3,974.75 |
| 1985 Quincy QSB 60hp compressor. Valuation Method: Liquidation | 1129-000 | $794.95 |
| 1986 Bobst SP-130ER 51" Blanking Diecutter Serial #0577-004-02 equipped with 3-sets of tooling, oil conditioning cabinet | 1129-000 | $59,621.23 |
| 1987 Bobst Domino 90-Matic 36" Gluer Serial #0332-015-01 equipped with lock-bottom, Pafra electronic gluing with 3-heads | 1129-000 | $11,924.25 |
| 1989 Bobst Easypress Serial #0523-012-01 equipped for 126 and 130. Valuation Method: Liquidation | 1129-000 | $5,564.65 |
| 1990 Elcede counter cutter Serial #041011. Valuation Method: Liquidation | 1129-000 | $198.74 |
| 1990 Elcede LCS 160 Laser Serial #037021. Valuation Method: Liquidation | 1129-000 | $7,949.50 |
| 1990's Balemaster Automatic tie baler Serial #B0103042693514 w/piping. Valuation Method: Liquidation | 1129-000 | $2,384.85 |
| 1991 Elcede rule bender Serial #021501. Valuation Method: Liquidation | 1129-000 | $675.71 |
| 1991 Elcede rule cutter Serial #027085. Valuation Method: Liquidation | 1129-000 | $437.22 |
| 1992 Automatan Aerator/Jogger Model A73VA Serial #00155 equipped with remote console, pit model and dust collection devi | 1129-000 | $3,974.75 |
| 1992 Bobst SP-130ER 51, Blanking Diecutter Serial #0577-015-01 equipped with Bobst EasyHandiling system, continuous auto | 1129-000 | $87,444.47 |
| 1992 Daton Technologies Plotter/Sampler Model 6646. Valuation Method: Liquidation | 1129-000 | $5,962.12 |
| 20 Misc. Tower PC Computers; 4 Servers; 2 Apple Towers; 1 Mitel 5000 Phone System; 38 Mitel Phones; 3 HP Toner Printer; | 1129-000 | $2,782.32 |
| 2000 Bobst Alpina 130-Matic A-3 50" Gluer SERIAL #0350-014-03 eequipped with lock-botton, 4-corner, HHS-C100 electronic | 1129-000 | $119,242.46 |
| 2000 Bobst SP-130ER-II 51" Blanking Diecutter Serial #0577-032-02 equipped with 4-sets of tooling, preheating oil condit | 1129-000 | $158,989.95 |
| 2000 Sullair LS20 Model SRD630AC 100hp. Compressor Srial #005-D16930. Valuation Method: Liquidation | 1129-000 | $2,384.85 |
| 2000Bobst Alpina 130-Matic A-3 42" Gluer Serial #0350-015-06 equipped with lock-bottom, 4-corner, 6-corner, HHS electron | 1129-000 | $99,368.72 |
| 2003 Creo Trensetter VLF Quantum Computer to Plate System with KM-FG Print Console Server.. Valuation Method: Liquidatio | 1129-000 | $7,949.50 |
| 2004 DuPont B2 Cromalin Proofing System. Valuation Method: Liquidation | 1129-000 | $1,987.37 |
| 2004 Hyster Fork Truck with Cascase Clamp Model 120XL3. Valuation Method: Liquidation | 1129-000 | $9,539.40 |
| 2004 KBA Rapida 130-7+L-ALV2SW2-Serial #363648, 7 Color with tower coaster, extended delivery, IR& UV dryers, interstati | 1129-000 | $337,853.64 |
| 2004 Maxson MDK 65" Sheeter Serial #6350M equipped with dual rool stands, automatic splicing, quick pallet discharge, du | 1129-000 | $143,090.95 |

| | | |
|---|---|---|
| 2004 SDC Korea Co. Easy Blender Turbo 200N Model EBT-2000 Serial #04984 with semi-automatic Coil Stack System. Valuation | 1129-000 | $15,898.99 |
| 2007 AeRO 30 1.5 PPM Rotor 110V Standard 61L4-F cold jet.. Valuation Method: Liquidation | 1129-000 | $1,987.37 |
| 2008 World Recycling Baler PAC 4029-730r; Automatic tie.. Valuation Method: Liquidation | 1129-000 | $11,924.25 |
| 2009 ITW Mima Stretch Wrapper Model 4.40 Serial #19082. Valuation Method: Liquidation | 1129-000 | $1,192.42 |
| 8-Little David Tapers. Valuation Method: Liquidation | 1129-000 | $1,430.91 |
| Account at BB&T xxxx 3552 Account Attached by Roosevelt Paper Company | 1129-000 | $2,047.16 |
| Cates 2014 Dual Lane Tray Former with Tooling. Valuation Method: Liquidation | 1129-000 | $59,621.22 |
| General Tools (wrenches, drivers, nuts, bolts etc.); Power tools; Belts, filters, clamps; 6 Tool Cabinets; Misc. Parts f | 1129-000 | $6,359.60 |
| Mima Inc. Stretch wrapper Model BK4000 Auto. Valuation Method: Liquidation | 1129-000 | $3,577.27 |
| Rebuilt Staude Gladiator Window Machine Serial #2026 equipped with full length glue pot, Western Slope feeder, new Teflo | 1129-000 | $3,974.75 |
| Richards table saw and Richards jig saw. Valuation Method: Liquidation | 1129-000 | $397.47 |
| Solid Wood Conference Table (22ft); 18 Black Leather Conference Room Chairs; 2 Wood Corner Curio; Dark Cherry L Desk; 4 | 1129-000 | $9,539.40 |
| ACCOUNTS RECEIVABLE | 1221-000 | $2,919.72 |
| INTEREST (u) | 1270-000 | $1,035.09 |
| Insurance Refund | 1290-000 | $7,103.00 |
| PETTY CASH | 1290-000 | $24.45 |
| Refund from Baltimore Gas & Electric Co | 1290-000 | $3,748.16 |
| Remnant Assets | 1290-000 | $6,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,212,877.58** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*


## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Anne Arundel County, Maryland | 4110-000 | NA | $2,797.21 | $0.00 | $0.00 |
| 35 | South Carolina Department of Revenue | 4800-000 | NA | $1,019.13 | $1,019.13 | $1,019.13 |
| | **TOTAL SECURED** | | **$0.00** | **$3,816.34** | **$1,019.13** | **$1,019.13** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Marc H. Baer | 2100-000 | NA | $59,636.33 | $59,636.33 | $59,636.33 |
| Trustee, Expenses - Marc H. Baer | 2200-000 | NA | $1,065.40 | $1,065.40 | $1,065.40 |
| Bond Payments - BOND | 2300-000 | NA | $663.43 | $663.43 | $663.43 |
| Administrative Rent - The Bank of Glen Burnie James T. Heidelbach, Esq. Gebhardt & Smith | 2410-000 | NA | $114,000.00 | $114,000.00 | $114,000.00 |
| Costs re Sale of Property - AEG Enviornmental | 2500-000 | NA | $49,687.00 | $49,687.00 | $49,687.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $10,890.60 | $10,890.60 | $10,890.60 |
| Income Taxes - Internal Revenue Service (post-petition) - US Treasury | 2810-000 | NA | $343.39 | $343.39 | $343.39 |
| Other State or Local Taxes (post-petition) - Maryland Unemployment Insurance Fund | 2820-000 | NA | $5,137.55 | $5,137.55 | $5,137.55 |
| Other State or Local Taxes (post-petition) - Office of Unemployment Insurance | 2820-000 | NA | $107.21 | $107.21 | $107.21 |
| Other Chapter 7 Administrative Expenses - Anne Arundel County Office of Finance | 2990-000 | NA | $1,959.23 | $1,959.23 | $1,959.23 |
| Other Chapter 7 Administrative Expenses - BGE | 2990-000 | NA | $23,261.86 | $23,261.86 | $23,261.86 |
| Other Chapter 7 Administrative Expenses - Baker Donelson | 2990-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Other Chapter 7 Administrative Expenses - Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | 2990-000 | NA | $25,000.00 | $25,000.00 | $25,000.00 |
| Other Chapter 7 Administrative Expenses - Kevin Kollman | 2990-000 | NA | $15,574.00 | $15,574.00 | $15,574.00 |
| Other Chapter 7 Administrative Expenses - PROSHRED SECURITY | 2990-000 | NA | $990.00 | $990.00 | $990.00 |
| Other Chapter 7 Administrative Expenses - SIMPLE IT CARE | 2990-000 | NA | $825.00 | $825.00 | $825.00 |
| Other Chapter 7 Administrative Expenses - Constellation NewEnergy, Inc. | 2990-000 | NA | $1,235.80 | $1,235.80 | $1,235.80 |
| Attorney for Trustee Fees (Other Firm) - Zvi Gutman, Esquire | 3210-000 | NA | $66,000.00 | $66,000.00 | $66,000.00 |
| Attorney for Trustee Expenses (Other Firm)  - Zvi Gutman, Esquire | 3220-000 | NA | $1,710.09 | $1,710.09 | $1,710.09 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) - Larry Strauss, C.P.A. & Associates, Inc. | 3410-000 | NA | $36,392.00 | $36,392.00 | $36,392.00 |
| Accountant for Trustee Expenses (Other Firm) - Larry Strauss, C.P.A. & Associates, Inc. | 3420-000 | NA | $11.70 | $11.70 | $11.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$429,490.59** | **$429,490.59** | **$429,490.59** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3- | William A. Hopp | 5300-000 | $2,071.02 | $3,416.67 | $3,155.30 | $3,155.30 |
| 14- | Shuron C. Woodyard | 5300-000 | $2,308.97 | $6,483.24 | $5,987.27 | $5,987.27 |
| 15- | Michael R. Payne | 5300-000 | $746.48 | $928.13 | $857.13 | $857.13 |
| 18-WAGEJI | Julian C. Ibeawuchi | 5300-000 | $1,967.45 | $2,711.14 | $2,503.74 | $2,503.74 |
| 19- | Denise Wilbur | 5300-000 | $1,585.97 | $3,276.23 | $3,025.59 | $3,025.59 |
| 22- | James J. Schweiger | 5300-000 | $1,237.23 | $1,722.00 | $1,590.27 | $1,590.27 |
| 29P- | James Michael Boney | 5300-000 | $3,457.44 | $4,758.72 | $4,394.68 | $4,394.68 |
| 30 | Barry Heyman | 5300-000 | NA | $59,951.64 | $8,542.38 | $8,542.38 |
| 31 | Anne Arundel County, Maryland Office of Finance | 5800-000 | $0.00 | $1,079.28 | $1,079.28 | $1,079.28 |
| 35P | South Carolina Department of Revenue | 5800-000 | NA | $512.63 | $512.63 | $512.63 |
| WAGEBB | Brian J. Beyer | 5300-000 | $1,338.77 | $2,576.92 | $2,379.78 | $2,379.78 |
| WAGEBK | Beverly S. Kidd | 5300-000 | $372.30 | $397.16 | $366.78 | $366.78 |
| WAGEBM | Bertha A. Munyan | 5300-000 | $445.39 | $1,275.00 | $1,177.46 | $1,177.46 |
| WAGECH | Chenille B. Hanna | 5300-000 | $1,003.47 | $664.35 | $613.53 | $613.53 |
| WAGECH2 | Chenille B. Hanna | 5300-000 | NA | $0.00 | $532.26 | $532.26 |
| WAGECL | Catherine Lewis | 5300-000 | $1,121.49 | $1,520.83 | $1,404.49 | $1,404.49 |
| WAGECV | Crystal B. Vogel | 5300-000 | $140.77 | $167.90 | $155.06 | $155.06 |
| WAGEDA | Daniel Aldana | 5300-000 | $968.76 | $1,186.50 | $1,095.74 | $1,095.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WAGEDD | Daron Doleman | 5300-000 | $1,551.25 | $1,587.38 | $1,465.94 | $1,465.94 |
| WAGEDO | Darrick D. Odoms | 5300-000 | $1,752.48 | $2,275.00 | $2,100.96 | $2,100.96 |
| WAGEDR | Damicela Recinos | 5300-000 | $704.25 | $925.20 | $854.42 | $854.42 |
| WAGEDW | Dahalia B. Walker | 5300-000 | $1,032.04 | $1,429.28 | $1,319.94 | $1,319.94 |
| WAGEEF | Evelyn Foster | 5300-000 | $515.41 | $974.63 | $900.07 | $900.07 |
| WAGEHS | Heather L. Sullivan | 5300-000 | $367.75 | $440.00 | $406.34 | $406.34 |
| WAGEJEE | John E. Elkins | 5300-000 | $782.39 | $2,076.62 | $1,918.03 | $1,918.03 |
| WAGEJL | James W. Linton III | 5300-000 | $871.78 | $592.00 | $546.72 | $546.72 |
| WAGEMEC | Marvin E. Carroll | 5300-000 | $1,246.46 | $1,246.83 | $1,151.45 | $1,151.45 |
| WAGEOL | Orlando W. Lancaster | 5300-000 | $909.66 | $1,167.75 | $1,078.42 | $1,078.42 |
| WAGERK | Robert Kline II | 5300-000 | $1,313.32 | $1,714.00 | $1,582.88 | $1,582.88 |
| WAGETI | Tasha D Ingram | 5300-000 | $151.77 | $169.20 | $156.26 | $156.26 |
| WAGETPS | Thomas P. Selander | 5300-000 | $593.36 | $768.50 | $709.71 | $709.71 |
| WAGETS | Taon Scott | 5300-000 | $1,866.65 | $2,525.00 | $2,331.84 | $2,331.84 |
| WAGEWP | CLERK U.S. BANKRUPTCY COURT - William A. Paige | 5300-001 | $582.49 | $696.00 | $642.76 | $642.76 |
| | SERVICE REVENUE INTERNAL | 5300-000 | NA | NA | $3,688.92 | $3,688.92 |
| | SERVICE REVENUE INTERNAL | 5300-000 | NA | NA | $862.74 | $862.74 |
| | SERVICE REVENUE INTERNAL | 5800-000 | NA | NA | $3,688.92 | $3,688.92 |
| | SERVICE REVENUE INTERNAL | 5800-000 | NA | NA | $862.74 | $862.74 |
| N/F | Division of Labor and Industry | 5600-000 | $928.50 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| TOTAL PRIORITY UNSECURED CLAIMS | $33,935.07 | $111,215.73 | $65,642.43 | $65,642.43 |
| --- | --- | --- | --- | --- |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Kline Paper Mill Supplies, Inc. | 7100-000 | $1,527.10 | $1,527.10 | $1,527.10 | $615.42 |
| 2 | Nova Pressroom Products, LLC | 7100-000 | $4,629.21 | $4,629.21 | $4,629.21 | $1,865.54 |
| 4 | Nova Pressroom Products, LLC | 7100-000 | NA | $4,629.21 | $0.00 | $0.00 |
| 5 | Cummins-Wagner Company, Inc. | 7100-000 | $6,375.69 | $0.00 | $0.00 | $0.00 |
| 6 | McMaster-Carr Supply Co. | 7100-000 | $850.09 | $850.09 | $850.09 | $342.58 |
| 7 | Baltimore Car & Truck Rental, Inc. | 7100-000 | $4,328.96 | $6,721.99 | $6,721.99 | $2,708.92 |
| 8 | Midwest Bale Ties, Inc. | 7100-000 | $983.00 | $983.00 | $983.00 | $396.14 |
| 9 | Smith-Cargo Transportation Services, INC | 7100-000 | $19,650.00 | $24,350.00 | $24,350.00 | $9,812.90 |
| 10 | Uline Shipping Supplies | 7100-000 | NA | $796.50 | $796.50 | $320.98 |
| 11 | KBA North America, Inc. | 7100-000 | $8,132.20 | $8,132.20 | $8,132.20 | $3,277.23 |
| 12 | Roosevelt Paper Company Christopher S. Young, Esq. | 7100-000 | $123,049.91 | $123,935.42 | $123,935.42 | $49,945.20 |
| 13 | Dixie Pulp & Paper, Inc. | 7100-000 | $2,152.69 | $0.00 | $0.00 | $0.00 |
| 16 | Baltimore Gas & Electric | 7100-000 | $64,537.45 | $38,882.59 | $38,882.59 | $15,669.44 |
| 17 | Baltimore Gas & Electric | 7100-000 | NA | $724.24 | $724.24 | $291.86 |
| 20 | Windstream | 7100-000 | $829.63 | $3,222.73 | $3,222.73 | $1,298.74 |

| 21 | Canon Financial Services, Inc. | 7100-000 | $5,244.45 | $12,356.71 | $12,356.71 | $4,979.68 |
|---|---|---|---|---|---|---|
| 23 | Case Paper Co. Inc. | 7100-000 | $466.78 | $1,920.28 | $1,920.28 | $773.86 |
| 24 | Veritiv Operating Co. | 7100-000 | $76,203.79 | $87,090.05 | $87,090.05 | $35,096.74 |
| 25 | The Bank of Glen Burnie | 7100-000 | NA | $125,000.00 | $125,000.00 | $50,374.22 |
| 26 | Prime Label & Packaging, LLC | 7100-000 | $601,570.72 | $601,570.72 | $100,000.00 | $40,299.37 |
| 27 | DHL Glen Burnie Holdings, LLC Attn: Douglas Legum | 7100-000 | $125,000.00 | $125,000.00 | $0.00 | $0.00 |
| 28A | Baker Donelson Bearman Caldwell & Berkowitz, PC | 7100-000 | NA | $270,933.75 | $270,933.75 | $109,184.60 |
| 28B | The Bank of Glen Burnie | 7100-000 | NA | $812,801.25 | $812,801.25 | $327,553.81 |
| 30U | Barry Heyman | 7100-000 | NA | $0.00 | $40,000.00 | $16,119.75 |
| 32 | Kevin J. Kollman | 7100-000 | $445,942.25 | $445,942.25 | $100,000.00 | $40,299.37 |
| 33 | Comfort Tech, LLC | 7100-000 | $5,200.00 | $12,080.24 | $12,080.24 | $4,868.26 |
| 34 | Instrument Calibration Services, Inc | 7200-000 | $2,425.00 | $1,850.00 | $1,850.00 | $0.00 |
| 35PEN | South Carolina Department of Revenue | 7300-000 | NA | $353.28 | $353.28 | $0.00 |
| 36U | Constellation NewEnergy, Inc. | 7100-000 | $796.50 | $1,565.34 | $1,565.34 | $630.82 |
| Service | IRS | 7100-000 | NA | $0.00 | $9,015.14 | $0.00 |
| N/F | 4th Generation Recycling, Inc | 7100-000 | $2,275.00 | NA | NA | NA |
| N/F | AASSO | 7100-000 | $356.51 | NA | NA | NA |
| N/F | ACME Paper & Supply Co., Inc. | 7100-000 | $643.37 | NA | NA | NA |
| N/F | ACTEGA NORTH AMERICA INC. | 7100-000 | $1,406.81 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Access America Transport, Inc | 7100-000 | $1,206.00 | NA | NA | NA |
| N/F | Air Motion Systems, Inc | 7100-000 | $2,631.16 | NA | NA | NA |
| N/F | All Industrial Chemical | 7100-000 | $791.34 | NA | NA | NA |
| N/F | Altus Global Trade Solutions | 7100-000 | $18,628.45 | NA | NA | NA |
| N/F | Ameritek, Inc | 7100-000 | $1,098.31 | NA | NA | NA |
| N/F | Anne Arundel County | 7100-000 | $17,225.89 | NA | NA | NA |
| N/F | Anne Arundel County Waste and Water | 7100-000 | $312.59 | NA | NA | NA |
| N/F | Automatan INC | 7100-000 | $343.45 | NA | NA | NA |
| N/F | BB&T | 7100-000 | $100.00 | NA | NA | NA |
| N/F | BL Air Quality, INC | 7100-000 | $108.00 | NA | NA | NA |
| N/F | Baxter Bailey & Associates for Direct Co | 7100-000 | $6,275.00 | NA | NA | NA |
| N/F | Bottcher America Corp. | 7100-000 | $9,735.15 | NA | NA | NA |
| N/F | Braden Sutphin Ink Company | 7100-000 | $3,056.15 | NA | NA | NA |
| N/F | Buckeye Business Products | 7100-000 | $130.76 | NA | NA | NA |
| N/F | Bugout Termaite and Pest Control, Inc | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Carton Craft Supply, Inc | 7100-000 | $753.55 | NA | NA | NA |
| N/F | Cates Mechanical | 7100-000 | $162.13 | NA | NA | NA |
| N/F | Catherine Lewis | 7100-000 | $365.16 | NA | NA | NA |
| N/F | Chase Cardmember Service | 7100-000 | $19,998.20 | NA | NA | NA |
| N/F | Chiorino Inc. | 7100-000 | $1,814.18 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Clearwater Paper | 7100-000 | $13,116.28 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Coastal Wire | 7100-000 | $2,025.00 | NA | NA | NA |
| N/F | Columbia Container | 7100-000 | $5,262.59 | NA | NA | NA |
| N/F | Comcast Acct | 7100-000 | $189.28 | NA | NA | NA |
| N/F | Concentra Occupational Health Care | 7100-000 | $66.00 | NA | NA | NA |
| N/F | DAQ Services, Inc | 7100-000 | $604.94 | NA | NA | NA |
| N/F | Dejesus & Wetherbee, LLC | 7100-000 | $6,184.45 | NA | NA | NA |
| N/F | ESLIN: Solutions Plus LLC | 7100-000 | $660.00 | NA | NA | NA |
| N/F | Eagle Enginering Corp | 7100-000 | $397.05 | NA | NA | NA |
| N/F | Eastern Lift Truck | 7100-000 | $500.80 | NA | NA | NA |
| N/F | Easy Bender Americas, INC. | 7100-000 | $1,609.14 | NA | NA | NA |
| N/F | Electric Motor Repair Co | 7100-000 | $1,900.00 | NA | NA | NA |
| N/F | Federal Express Freight | 7100-000 | $672.61 | NA | NA | NA |
| N/F | Flint Group North America Corporation | 7100-000 | $15,378.17 | NA | NA | NA |
| N/F | Freeman Manufacturing & Supply Company | 7100-000 | $771.75 | NA | NA | NA |
| N/F | Fujifilm North America Corp | 7100-000 | $8,413.96 | NA | NA | NA |
| N/F | G & K Services | 7100-000 | $5,730.20 | NA | NA | NA |
| N/F | Gerber Innovations | 7100-000 | $5,638.70 | NA | NA | NA |
| N/F | Global Paper Solutions | 7100-000 | $20,385.55 | NA | NA | NA |
| N/F | Grandizio, Wilkins, Little & Matthew | 7100-000 | $5,250.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Graphic West Packaging Machinery | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | Grim, Biehn & Thatcher | 7100-000 | $2,612.33 | NA | NA | NA |
| N/F | Hampden Papers, Inc | 7100-000 | $14,874.06 | NA | NA | NA |
| N/F | Integrated Data Products | 7100-000 | $22,897.00 | NA | NA | NA |
| N/F | Jamestown Container, Inc. | 7100-000 | $37,121.24 | NA | NA | NA |
| N/F | Kaiser Permanente | 7100-000 | $65,891.80 | NA | NA | NA |
| N/F | Kapstone Container Corporation | 7100-000 | $62,162.98 | NA | NA | NA |
| N/F | Kollman Label Group LLC | 7100-000 | $4,348.60 | NA | NA | NA |
| N/F | Lasetek Services LTD | 7100-000 | $469.40 | NA | NA | NA |
| N/F | Lincoln Financial Group | 7100-000 | $2,598.96 | NA | NA | NA |
| N/F | Lithec GMBH | 7100-000 | $4,879.65 | NA | NA | NA |
| N/F | M & H Press Repair, INC | 7100-000 | $2,077.71 | NA | NA | NA |
| N/F | Maryland Transit Adminidtration | 7100-000 | $288.00 | NA | NA | NA |
| N/F | Masterman S | 7100-000 | $516.16 | NA | NA | NA |
| N/F | Maxcess Americas, Inc | 7100-000 | $1,387.29 | NA | NA | NA |
| N/F | McCall Handling CO | 7100-000 | $1,436.86 | NA | NA | NA |
| N/F | Mettler, Toledo, Inc | 7100-000 | $1,415.69 | NA | NA | NA |
| N/F | Michael Boney | 7100-000 | $2,370.50 | NA | NA | NA |
| N/F | Midwest Press Electrical | 7100-000 | $1,824.03 | NA | NA | NA |
| N/F | National Vision Administrators LLC | 7100-000 | $146.82 | NA | NA | NA |

| N/F | New World Title | 7100-000 | $120.59 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | North American Electric | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Orlando Products INC | 7100-000 | $584.24 | NA | NA | NA |
| N/F | Pallet Masters | 7100-000 | $1,075.00 | NA | NA | NA |
| N/F | Penske Truck Leasing CO., L.P | 7100-000 | $5,794.83 | NA | NA | NA |
| N/F | Phoenix Direct Communications | 7100-000 | $41,660.00 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Power | 7100-000 | $89.04 | NA | NA | NA |
| N/F | Pitt Ohio | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Premier Blanket Supply | 7100-000 | $1,521.39 | NA | NA | NA |
| N/F | RTS Packaging LLC | 7100-000 | $445.00 | NA | NA | NA |
| N/F | Rapid Recovery-Bait | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Republic Services #050 | 7100-000 | $2,581.30 | NA | NA | NA |
| N/F | Roberts Oxygen Company, Inc. | 7100-000 | $1,421.31 | NA | NA | NA |
| N/F | Rosedale Roofing Company, Inc | 7100-000 | $600.00 | NA | NA | NA |
| N/F | RotaDyne | 7100-000 | $4,620.82 | NA | NA | NA |
| N/F | Rothwell, Figg, Ernst & Manbeck, P.C. | 7100-000 | $5,717.50 | NA | NA | NA |
| N/F | SMO | 7100-000 | $785.25 | NA | NA | NA |
| N/F | Safety-Kleen Corporation | 7100-000 | $795.69 | NA | NA | NA |
| N/F | Shapiro Sher Guimot & Sandler | 7100-000 | $776.79 | NA | NA | NA |
| N/F | Sherwin Williams | 7100-000 | $747.01 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Simplex Grinnell Baltimore | 7100-000 | $2,190.80 | NA | NA | NA |
| N/F | Southern Lamps, Inc | 7100-000 | $2,048.87 | NA | NA | NA |
| N/F | Staples Bussiness Advantage | 7100-000 | $715.04 | NA | NA | NA |
| N/F | Sunset Trading C/0 Cellmark, Inc | 7100-000 | $41,728.45 | NA | NA | NA |
| N/F | Synergy Tooling Systems | 7100-000 | $2,376.57 | NA | NA | NA |
| N/F | TRESU Royse Inc. | 7100-000 | $1,439.04 | NA | NA | NA |
| N/F | Tate Engineering, Inc | 7100-000 | $2,499.80 | NA | NA | NA |
| N/F | The Severn Group | 7100-000 | $1,069.00 | NA | NA | NA |
| N/F | Toland & Son Saw & Knife, Inc | 7100-000 | $313.00 | NA | NA | NA |
| N/F | Toyo Ink | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNUM Provident-emp | 7100-000 | $365.58 | NA | NA | NA |
| N/F | USI Insurance Services | 7100-000 | $7,572.00 | NA | NA | NA |
| N/F | United Parcel Service | 7100-000 | $90.38 | NA | NA | NA |
| N/F | W C Berryman CO | 7100-000 | $242.07 | NA | NA | NA |
| N/F | Wells Fargo | 7100-000 | $27,511.26 | NA | NA | NA |
| N/F | Wisconsin Paperboard Corp | 7100-000 | $3,312.04 | NA | NA | NA |
| N/F | XPO Logistics Freight, Inc | 7100-000 | $7,569.05 | NA | NA | NA |
| N/F | XPO Logistics, Inc ( Freight) | 7100-000 | $11,580.00 | NA | NA | NA |
| N/F | Zep Sales and Services | 7100-000 | $120.88 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,099,906.72** | **$2,717,848.15** | **$1,789,721.11** | **$716,725.43** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 1

Case No.: 19-12336

Case Name: PRIME CARTON AND PACKAGING, LLC

For Period Ending: 06/10/2021

Trustee Name: (400090) Marc H. Baer

Date Filed (f) or Converted (c): 02/25/2019 (f)

§ 341(a) Meeting Date: 04/02/2019

Claims Bar Date: 05/28/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Account at BB&T xxxx 3552 Account Attached by Roosevelt Paper Company | 0.00 | 0.00 | | 2,047.16 | FA |
| 2 | Account at Chase Bank xxxx 0570 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | BGE Security Deposit | 65,000.00 | 65,000.00 | | 0.00 | FA |
| 4 | Other inventory or supplies: Corrugated Shipping Boxes and Ink, Net Book Value: $0.00 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 5 | Solid Wood Conference Table (22ft); 18 Black Leather Conference Room Chairs; 2 Wood Corner Curio; Dark Cherry L Desk; 4 Wood Cubical Desk with Returns; 6 DeskChairs; 5 Dark Cherry Island Desk with Return; 4 Wood/Leather Reception Chairs; 1 Cherry Magazine Table; 1 Large Solid Wood Desk with Credenza; 1 Solid Wood Desk and Return; 2 Medium Solid Wood Desk and Credenzas; 2 Light Gray 12 ft Work Tables; 1 Light Gray L Shaped Desk; 1 8 Ft Conference Table; 5 6 ft Folding Tables; 1 Refrigerator and Freezer; 1 Glass Door Refigerator; 45 Folding plastic/metal chairs; 20 Office Chairs; 1 L Shaped Wood Desk; 1 60" Small Gray Desk; 20 4-5 Drawer Standard File Cabinets; 10 4 Drawer Legal File Cabinets. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 12,000.00 | 12,000.00 | | 9,539.40 | FA |
| 6 | 20 Misc. Tower PC Computers; 4 Servers; 2 Apple Towers; 1 Mitel 5000 Phone System; 38 Mitel Phones; 3 HP Toner Printer; 4 Injet Printers; 2 Time Clocks. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 3,500.00 | 3,500.00 | | 2,782.32 | FA |
| 7 | 2004 KBA Rapida 130-7+L-ALV2SW2-Serial #363648, 7 Color with tower coaster, extended delivery, IR& UV dryers, interstation UV, perfector, automatic plate changer, Weko Spray, Automatic pallet conveyor system with the continuous feed and delivery, Baldwin automatic wash-up and 70,881,659 impressions. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 425,000.00 | 425,000.00 | | 337,853.64 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   19-12336

**Case Name:**   PRIME CARTON AND PACKAGING, LLC

**For Period Ending:**   06/10/2021

**Trustee Name:**   (400090) Marc H. Baer

**Date Filed (f) or Converted (c):**   02/25/2019 (f)

**§ 341(a) Meeting Date:**   04/02/2019

**Claims Bar Date:**   05/28/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 8 | 2000 Bobst SP-130ER-II 51" Blanking Diecutter Serial #0577-032-02 equipped with 4-sets of tooling, preheating oil conditioning cabinet, Centerline system, 2-quick lock chase, enclosed chains, lead edge removal, hoist, continuous feed and delivery and 125,250,489 impressions. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 200,000.00 | 200,000.00 | | 158,989.95 | FA |
| 9 | 2004 Maxson MDK 65" Sheeter Serial #6350M equipped with dual rool stands, automatic splicing, quick pallet discharge, dual AC motors, Airfill overlap system and 75,658,242 cuts.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 180,000.00 | 180,000.00 | | 143,090.95 | FA |
| 10 | 1992 Bobst SP-130ER 51, Blanking Diecutter Serial #0577-015-01 equipped with Bobst EasyHandiling system, continuous automatic pallet feed and pallet delivery, center line system, oil conditioning cabinet, lead edge removal and 180,550,200 impressions. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 110,000.00 | 110,000.00 | | 87,444.47 | FA |
| 11 | 1986 Bobst SP-130ER 51" Blanking Diecutter Serial #0577-004-02 equipped with 3-sets of tooling, oil conditioning cabinet, lead edge trim removal and 2-1 mm. Plates and 205,250,456 impressions.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 75,000.00 | 75,000.00 | | 59,621.23 | FA |
| 12 | 1992 Automatan Aerator/Jogger Model A73VA Serial #00155 equipped with remote console, pit model and dust collection device.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 5,000.00 | 5,000.00 | | 3,974.75 | FA |
| 13 | 2000 Bobst Alpina 130-Matic A-3 50" Gluer SERIAL #0350-014-03 eequipped with lock-botton, 4-corner, HHS-C100 electronic glue system with 4-heads, Kurandt counter/ejector, long compression section, 1-lower left hand glue pot and 26,400 hours.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 150,000.00 | 150,000.00 | | 119,242.46 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 19-12336

**Case Name:** PRIME CARTON AND PACKAGING, LLC

**For Period Ending:** 06/10/2021

**Trustee Name:** (400090) Marc H. Baer

**Date Filed (f) or Converted (c):** 02/25/2019 (f)

**§ 341(a) Meeting Date:** 04/02/2019

**Claims Bar Date:** 05/28/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | 2000Bobst Alpina 130-Matic A-3 42" Gluer Serial #0350-015-06 equipped with lock-bottom, 4-corner, 6-corner, HHS electronic glue system with 4-heads, long compression section, 1-lower left hand glue pot and 28, 200 hours.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 125,000.00 | 125,000.00 | | 99,368.72 | FA |
| 15 | 1987 Bobst Domino 90-Matic 36" Gluer Serial #0332-015-01 equipped with lock-bottom, Pafra electronic gluing with 3-heads, long compression section 64,256 hours. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 15,000.00 | 15,000.00 | | 11,924.25 | FA |
| 16 | Rebuilt Staude Gladiator Window Machine Serial #2026 equipped with full length glue pot, Western Slope feeder, new Teflon cylinder, 3-draws and vacuum pump.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 5,000.00 | 5,000.00 | | 3,974.75 | FA |
| 17 | 1970's Jagenberg 925 Gluer with lower left hand glue pot. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 5,000.00 | 5,000.00 | | 3,974.75 | FA |
| 18 | 2003 Creo Trensetter VLF Quantum Computer to Plate System with KM-FG Print Console Server.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 10,000.00 | 10,000.00 | | 7,949.50 | FA |
| 19 | 2004 DuPont B2 Cromalin Proofing System. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 2,500.00 | 2,500.00 | | 1,987.37 | FA |
| 20 | 2004 Hyster Fork Truck with Cascase Clamp Model 120XL3. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 12,000.00 | 12,000.00 | | 9,539.40 | FA |
| 21 | 2004 SDC Korea Co. Easy Blender Turbo 200N Model EBT-2000 Serial #04984 with semi-automatic Coil Stack System. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 20,000.00 | 20,000.00 | | 15,898.99 | FA |
| 22 | 1989 Bobst Easypress Serial #0523-012-01 equipped for 126 and 130. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 7,000.00 | 7,000.00 | | 5,564.65 | FA |
| 23 | 2008 World Recycling Baler PAC 4029-730r; Automatic tie.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 15,000.00 | 15,000.00 | | 11,924.25 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page:  4

Case No.:   19-12336

Case Name:   PRIME CARTON AND PACKAGING, LLC

For Period Ending:   06/10/2021

Trustee Name:   (400090) Marc H. Baer

Date Filed (f) or Converted (c):   02/25/2019 (f)

§ 341(a) Meeting Date:   04/02/2019

Claims Bar Date:   05/28/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | 2007 AeRO 30 1.5 PPM Rotor 110V Standard 61L4-F cold jet.. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 2,500.00 | 2,500.00 | | 1,987.37 | FA |
| 25 | 2000 Sullair LS20 Model SRD630AC 100hp. Compressor Srial #005-D16930. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 3,000.00 | 3,000.00 | | 2,384.85 | FA |
| 26 | 1985 Quincy QSB 60hp compressor. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 1,000.00 | 1,000.00 | | 794.95 | FA |
| 27 | 1990 Elcede LCS 160 Laser Serial #037021. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 10,000.00 | 10,000.00 | | 7,949.50 | FA |
| 28 | 2009 ITW Mima Stretch Wrapper Model 4.40 Serial #19082. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 1,500.00 | 1,500.00 | | 1,192.42 | FA |
| 29 | 1990's Balemaster Automatic tie baler Serial #B0103042693514 w/piping. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 3,000.00 | 3,000.00 | | 2,384.85 | FA |
| 30 | 1991 Elcede rule bender Serial #021501. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 850.00 | 850.00 | | 675.71 | FA |
| 31 | 1991 Elcede rule cutter Serial #027085. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 550.00 | 550.00 | | 437.22 | FA |
| 32 | 1990 Elcede counter cutter Serial #041011. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 250.00 | 250.00 | | 198.74 | FA |
| 33 | Mima Inc. Stretch wrapper Model BK4000 Auto. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 4,500.00 | 4,500.00 | | 3,577.27 | FA |
| 34 | 1992 Daton Technologies Plotter/Sampler Model 6646. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 7,500.00 | 7,500.00 | | 5,962.12 | FA |
| 35 | Richards table saw and Richards jig saw. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 500.00 | 500.00 | | 397.47 | FA |
| 36 | 8-Little David Tapers. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 1,800.00 | 1,800.00 | | 1,430.91 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

Case No.:   19-12336

Case Name:   PRIME CARTON AND PACKAGING, LLC

For Period Ending:   06/10/2021

Trustee Name:   (400090) Marc H. Baer

Date Filed (f) or Converted (c):   02/25/2019 (f)

§ 341(a) Meeting Date:   04/02/2019

Claims Bar Date:   05/28/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | General Tools (wrenches, drivers, nuts, bolts etc.); Power tools; Belts, filters, clamps; 6 Tool Cabinets; Misc. Parts for Machines; Diesel Plant Generator 240/480 with shield; Floor scrubber ride along; Pallet jacks; Pallet racks; Warehouse Shelving; Forklift battery chargers; Label machines; Global Ind Mobile Computer Cabinets; Plastic Pallets. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 8,000.00 | 8,000.00 | | 6,359.60 | FA |
| 38 | Cates 2014 Dual Lane Tray Former with Tooling. Valuation Method: Liquidation<br>Report of Sale 5/31/19 Doc 51 | 75,000.00 | 75,000.00 | | 59,621.22 | FA |
| 39 | Website URL www.primepkg.com. | Unknown | 0.00 | | 0.00 | FA |
| 40 | Insurance Refund (u) | 0.00 | 6,110.00 | | 7,103.00 | FA |
| 41 | PETTY CASH (u) | 0.00 | 0.00 | | 24.45 | FA |
| 42 | ACCOUNTS RECEIVABLE (u) | 0.00 | 0.00 | | 2,919.72 | FA |
| 43 | Refund from Baltimore Gas & Electric Co (u) | 0.00 | 0.00 | | 3,748.16 | FA |
| 44 | Remnant Assets (u)<br>Report of Sale Doc 114 | 0.00 | 6,000.00 | | 6,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1,035.09 | FA |
| 45 | Assets Totals (Excluding unknown values) | $1,571,950.00 | $1,584,060.00 | | $1,212,877.58 | $0.00 |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 6

| | |
|---|---|
| **Case No.:**   19-12336 | **Trustee Name:**   (400090) Marc H. Baer |
| **Case Name:**   PRIME CARTON AND PACKAGING, LLC | **Date Filed (f) or Converted (c):**   02/25/2019 (f) |
| | **§ 341(a) Meeting Date:**   04/02/2019 |
| **For Period Ending:**   06/10/2021 | **Claims Bar Date:**   05/28/2019 |

**Major Activities Affecting Case Closing:**

> 5/16/21-Unclaimed Funds Notice filed
> draft TFR
> 2/27/19-file Bar Date Request and Application to Employ Counsel
> 3/4/19-letters to potential buyers, liquidators and auctioneers
> 3/8/19-emails to potential buyers, liquidators and auctioneers
> 3/14/19-inspection at debtor's facilities
> 3/18/19-inspection at debtor's facilities
> 3/22/19-draft Application to Employ Accountant
> 3/25/19-inspection at debtor's facilities and letters to banks re account closing
> 3/25/19-letters to BB&T and Chase re closing accounts
> 4/10/19-tel BB&T rep re account closing, tel Z. Gutman, Esq re sale.
> 4/11/19-email BG&E re utility service
> 4/23/19-tel BB&T and email re account closing
> 4/29/19-meeting w/ buyer at debtor's facilities, follow-up w/BB&T9/17/19-meeting with Z. Gutman, Esq and L. Strauss, CPA
> 12/18/19-tel Z. Gutman, Esq  and email  BG&E
> 12/28/19-review Z Gutman, Esq's letter to objecting creditor.
> 12/26/19-tel Z. Gutman, Esq re outstanding issues
> 12/31/19-emails w/ Z Gutman, Esq re landlord's claims
> 1/7/20-review Stipulation resolving pending issues
> 2/7/20-email w/ Z Gutman re admin claim
> 2/14/20-review wage claim spread sheet, email Z. Guttman, Esq and L. Strauss, CPA
> 2/25/20-review of wage claim s w/ Z. Guttman, Esq.
> 3/11/20-response to MDE request
> 3/23/20-emails re payment of wage claims
> 3/30/20-issue priority wage checks
> 4/13/20-401(k) plan termination
> 4/29/20-tel L Strauss, CPA re 401(k) plan
> 5/8/20-review claim analysis
> 6/4/20-emails w/ Z. Gutman, Esq re Oak Point  purchase
> 6/14/20-email Z. Guttman, Esq re BGE proof of claim
> 6/15/20-execute Asset Purchase Agreement
> 9/15/20-awaiting outstanding check, then finalize TFR

**Initial Projected Date Of Final Report (TFR):**   09/30/2019          **Current Projected Date Of Final Report (TFR):**   11/05/2020 (Actual)

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| Case No.: | 19-12336 |
| Case Name: | PRIME CARTON AND PACKAGING, LLC |
| Taxpayer ID #: | **-***7682 |
| For Period Ending: | 06/10/2021 |

| | |
|---|---|
| Trustee Name: | Marc H. Baer (400090) |
| Bank Name: | Mechanics Bank |
| Account #: | ******8900 Checking (DDA) |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/19 | {40} | AM TRUST NORTH AMERICA, INC | INSURANCE REFUND | 1290-000 | 6,110.00 | | 6,110.00 |
| 04/03/19 | {41} | MARC H. BAER, TRUSTEE | PETTY CASH | 1290-000 | 24.45 | | 6,134.45 |
| 05/09/19 | {1} | BB&T BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 2,047.16 | | 8,181.61 |
| 05/15/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3917 | Transition Debit to Metropolitan Commercial Bank acct 3910043917 | 9999-000 | | 8,181.61 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **8,181.61** | **8,181.61** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 8,181.61 | |
| **Subtotal** | **8,181.61** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,181.61** | **$0.00** | |

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-12336 | |
| **Case Name:** | PRIME CARTON AND PACKAGING, LLC | |
| **Taxpayer ID #:** | **-***7682 | |
| **For Period Ending:** | 06/10/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Marc H. Baer (400090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3917 MMA-Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/19 | | Transfer Credit from Rabobank, N.A. acct ******8900 | Transition Credit from Rabobank, N.A. acct 5025788900 | 9999-000 | 8,181.61 | | 8,181.61 |
| 05/28/19 | | THOMAS INDUSTRIES | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 | | 1,190,000.00 | | 1,198,181.61 |
| | {11} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $59,621.23 | 1129-000 | | | |
| | {6} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $2,782.32 | 1129-000 | | | |
| | {7} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $337,853.64 | 1129-000 | | | |
| | {8} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $158,989.95 | 1129-000 | | | |
| | {9} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $143,090.95 | 1129-000 | | | |
| | {10} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $87,444.47 | 1129-000 | | | |
| | {12} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $3,974.75 | 1129-000 | | | |
| | {13} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $119,242.46 | 1129-000 | | | |
| | {14} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $99,368.72 | 1129-000 | | | |
| | {15} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $11,924.25 | 1129-000 | | | |
| | {16} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $3,974.75 | 1129-000 | | | |
| | {17} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46  $3,974.75 | 1129-000 | | | |

**Page Subtotals:** $1,198,181.61        $0.00

# Form 2

**Exhibit 9**

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 19-12336 |
| **Case Name:** | PRIME CARTON AND PACKAGING, LLC |
| **Taxpayer ID #:** | **-***7682 |
| **For Period Ending:** | 06/10/2021 |

| | |
|---|---|
| **Trustee Name:** | Marc H. Baer (400090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3917 MMA-Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {18} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $7,949.50 | 1129-000 | | | |
| | {19} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $1,987.37 | 1129-000 | | | |
| | {20} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $9,539.40 | 1129-000 | | | |
| | {21} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $15,898.99 | 1129-000 | | | |
| | {22} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $5,564.65 | 1129-000 | | | |
| | {23} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $11,924.25 | 1129-000 | | | |
| | {24} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $1,987.37 | 1129-000 | | | |
| | {25} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $2,384.85 | 1129-000 | | | |
| | {26} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $794.95 | 1129-000 | | | |
| | {27} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $7,949.50 | 1129-000 | | | |
| | {28} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $1,192.42 | 1129-000 | | | |
| | {29} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $2,384.85 | 1129-000 | | | |
| | {30} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46 $675.71 | 1129-000 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******3917 MMA-Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {31} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$437.22 | 1129-000 | | | |
| | {32} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$198.74 | 1129-000 | | | |
| | {33} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$3,577.27 | 1129-000 | | | |
| | {34} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$5,962.12 | 1129-000 | | | |
| | {35} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$397.47 | 1129-000 | | | |
| | {36} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$1,430.91 | 1129-000 | | | |
| | {37} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$6,359.60 | 1129-000 | | | |
| | {5} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$9,539.40 | 1129-000 | | | |
| | {38} | | WIRE FROM THOMAS INDUSTRIES-PER ORDER ENTERED 4/17/19 DOC 46<br>$59,621.22 | 1129-000 | | | |
| 05/29/19 | 1000 | The Bank of Glen Burnie James T. Heidelbach, Esq. Gebhardt & Smith | Per Consent Order 4/23/19 (DOC. NO. 48) | 2410-000 | | 114,000.00 | 1,084,181.61 |
| 05/29/19 | 1001 | The Bank of Glen Burnie James T. Heidelbach, Esq. Gebhardt & Smith | Per Consent Order 4/23/19 (DOC. NO. 48)<br>Voided on 05/29/2019 | 2410-004 | | 15,000.00 | 1,069,181.61 |
| 05/29/19 | 1001 | The Bank of Glen Burnie James T. Heidelbach, Esq. Gebhardt & Smith | Per Consent Order 4/23/19 (DOC. NO. 48)<br>Voided: check issued on 05/29/2019 | 2410-004 | | -15,000.00 | 1,084,181.61 |
| 05/29/19 | 1002 | Anne Arundel County Office of Finance | Per Consent Order 4/23/19 (DOC. NO. 48)-Personal Property Tax Levy (Fiscal Year 2019) | 2990-000 | | 1,959.23 | 1,082,222.38 |
| 05/29/19 | 1004 | Anne Arundel County Office of Finance | Per Consent Order 4/23/19 (DOC. NO. 48)-utility charges<br>Voided on 05/31/2019 | 4110-004 | | 837.98 | 1,081,384.40 |
| 05/31/19 | 1003 | Baker Donelson | Administrative Claim per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 15,000.00 | 1,066,384.40 |

Page Subtotals:      $0.00      $131,797.21

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| Case No.: | 19-12336 | |
| Case Name: | PRIME CARTON AND PACKAGING, LLC | |
| Taxpayer ID #: | **-***7682 | |
| For Period Ending: | 06/10/2021 | |

| | |
|---|---|
| Trustee Name: | Marc H. Baer (400090) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******3917 MMA-Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/19 | 1004 | Anne Arundel County Office of Finance | Per Consent Order 4/23/19 (DOC. NO. 48)-utility charges Voided: check issued on 05/29/2019 | 4110-004 | | -837.98 | 1,067,222.38 |
| 06/26/19 | 1005 | AEG Enviornmental | Hazardous Waste Removal per Order 4/23/19 (Doc. No. 48) | 2500-000 | | 49,687.00 | 1,017,535.38 |
| 06/27/19 | 1006 | PROSHRED SECURITY | Shredding Service per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 645.00 | 1,016,890.38 |
| 06/27/19 | 1007 | SIMPLE IT CARE | Computer and hard drive removal per Order 4/23/19 (Doc. No. 48) Stopped on 07/29/2019 | 2990-005 | | 825.00 | 1,016,065.38 |
| 07/03/19 | 1008 | PROSHRED SECURITY | Shredding Service per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 345.00 | 1,015,720.38 |
| 07/03/19 | 1009 | BGE | Utility Service per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 8,555.34 | 1,007,165.04 |
| 07/18/19 | 1010 | BGE | Utility Service per Order 4/23/19 (Doc. No. 48) Service 5/24/19-6/27/19 | 2990-000 | | 1,604.66 | 1,005,560.38 |
| 07/29/19 | 1007 | SIMPLE IT CARE | Computer and hard drive removal per Order 4/23/19 (Doc. No. 48) Stopped: check issued on 06/27/2019 | 2990-005 | | -825.00 | 1,006,385.38 |
| 07/29/19 | 1011 | SIMPLE IT CARE | Computer and hard drive removal per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 825.00 | 1,005,560.38 |
| 07/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 57.94 | | 1,005,618.32 |
| 08/26/19 | 1012 | BGE | Utility Service per Order 4/23/19 (Doc. No. 48) | 2990-000 | | 13,101.86 | 992,516.46 |
| 08/26/19 | 1013 | BGE | Utility Service per Order 4/23/19 (Doc. No. 48) Voided on 08/26/2019 | 2990-004 | | 13,101.86 | 979,414.60 |
| 08/26/19 | 1013 | BGE | Utility Service per Order 4/23/19 (Doc. No. 48) Voided: check issued on 08/26/2019 | 2990-004 | | -13,101.86 | 992,516.46 |
| 08/30/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 123.94 | | 992,640.40 |
| 09/30/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 126.46 | | 992,766.86 |
| 10/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 126.48 | | 992,893.34 |
| 11/25/19 | {40} | AM TRUST FINANCIAL COMPANY | INSURANCE REFUND | 1290-000 | 993.00 | | 993,886.34 |
| 11/29/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 118.35 | | 994,004.69 |
| 12/19/19 | {42} | McCORMICK & CO, INC | ACCOUNT RECEIVABLES | 1221-000 | 2,919.72 | | 996,924.41 |
| 12/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 130.96 | | 997,055.37 |
| 01/13/20 | {43} | BALTIMORE GAS & ELECTRIC CO | UTILITY REFUND | 1290-000 | 3,748.16 | | 1,000,803.53 |
| 01/28/20 | 1014 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Payment per Order entered on January 27, 2020 (Doc. No. 92) | 2990-000 | | 25,000.00 | 975,803.53 |
| 01/31/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 127.11 | | 975,930.64 |
| 02/10/20 | 1015 | Kevin Kollman | Payment of Administrative Claim per Sale Order [Dkt. 46] | 2990-000 | | 15,574.00 | 960,356.64 |
| 02/28/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 111.59 | | 960,468.23 |
| 03/04/20 | 1016 | Insurance Partners Agency, Inc. | Bond #3792891 | 2300-000 | | 663.43 | 959,804.80 |
| 03/23/20 | | IRS | Wire to IRS for payment of Wage Claim Taxes | | | 9,015.14 | 950,789.66 |

Page Subtotals:    $8,583.71    $124,178.45

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******3917 MMA-Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SERVICE REVENUE INTERNAL | Wage claim taxes-Social Security-Employer $3,653.19 | 5300-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage Claim Taxes-Social Security-Employee $3,653.19 | 5800-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage Claim Taxes-Medicare-Employer $854.38 | 5300-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage Claim Taxes-Employee-Medicare $854.38 | 5800-000 | | | |
| 03/24/20 | | TBD | TRANSACTION MADE IN ERROR | 5800-000 | | 9,015.14 | 941,774.52 |
| 03/25/20 | | REVERSAL OF TRANSACTION MADE IN ERROR | REVERSAL OF TRANSACTION MADE IN ERROR | 5800-000 | | -9,015.14 | 950,789.66 |
| 03/29/20 | 1017 | Brian J. Beyer | Distribution payment - Dividend paid at 92.35% of $2,576.92; Claim # WAGEBB; Filed: $49,401.34 | 5300-000 | | 2,379.78 | 948,409.88 |
| 03/29/20 | 1018 | Beverly S. Kidd | Distribution payment - Dividend paid at 92.35% of $397.16; Claim # WAGEBK; Filed: $14,036.62 | 5300-000 | | 366.78 | 948,043.10 |
| 03/29/20 | 1019 | Bertha A. Munyan | Distribution payment - Dividend paid at 92.35% of $1,275.00; Claim # WAGEBM; Filed: $26,605.36 | 5300-000 | | 1,177.46 | 946,865.64 |
| 03/29/20 | 1020 | Chenille B. Hanna | Distribution payment - Dividend paid at 92.35% of $664.35; Claim # WAGECB; Filed: $33,710.77 | 5300-000 | | 613.53 | 946,252.11 |
| 03/29/20 | 1021 | Catherine Lewis | Distribution payment - Dividend paid at 92.35% of $1,520.83; Claim # WAGECL; Filed: $20,245.40 | 5300-000 | | 1,404.49 | 944,847.62 |
| 03/29/20 | 1022 | Crystal B. Vogel | Distribution payment - Dividend paid at 92.35% of $167.90; Claim # WAGECV; Filed: $5,362.90 | 5300-000 | | 155.06 | 944,692.56 |
| 03/29/20 | 1023 | Daniel Aldana | Distribution payment - Dividend paid at 92.35% of $1,186.50; Claim # WAGEDA; Filed: $40,797.54 | 5300-000 | | 1,095.74 | 943,596.82 |
| 03/29/20 | 1024 | Daron Doleman | Distribution payment - Dividend paid at 92.35% of $1,587.38; Claim # WAGEDD; Filed: $48,700.52 | 5300-000 | | 1,465.94 | 942,130.88 |
| 03/29/20 | 1025 | Darrick D. Odoms | Distribution payment - Dividend paid at 92.35% of $2,275.00; Claim # WAGEDO; Filed: $37,774.47 | 5300-000 | | 2,100.96 | 940,029.92 |
| 03/29/20 | 1026 | Damicela Recinos | Distribution payment - Dividend paid at 92.35% of $925.20; Claim # WAGEDR; Filed: $20,141.52 | 5300-000 | | 854.42 | 939,175.50 |
| 03/29/20 | 1027 | Dahalia B. Walker | Distribution payment - Dividend paid at 92.35% of $1,429.28; Claim # WAGEDW; Filed: $24,690.93 | 5300-000 | | 1,319.94 | 937,855.56 |
| 03/29/20 | 1028 | Denise Wilbur | Distribution payment - Dividend paid at 92.35% of $3,276.23; Claim # WAGEDW; Filed: $38,598.51 | 5300-000 | | 3,025.59 | 934,829.97 |

| | | | Page Subtotals: | | $0.00 | $15,959.69 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******3917 MMA-Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/20 | 1029 | Evelyn Foster | Distribution payment - Dividend paid at 92.35% of $974.63; Claim # WAGEEF; Filed: $20,636.59 | 5300-000 | | 900.07 | 933,929.90 |
| 03/29/20 | 1030 | Heather L. Sullivan | Distribution payment - Dividend paid at 92.35% of $440.00; Claim # WAGEHS; Filed: $13,032.97 | 5300-000 | | 406.34 | 933,523.56 |
| 03/29/20 | 1031 | John E. Elkins | Distribution payment - Dividend paid at 92.35% of $2,076.92; Claim # WAGEJEE; Filed: $22,631.91 | 5300-000 | | 1,918.03 | 931,605.53 |
| 03/29/20 | 1032 | Julian C. Ibeawuchi | Distribution payment - Dividend paid at 92.35% of $2,711.14; Claim # WAGEJI; Filed: $56,149.47 | 5300-000 | | 2,503.74 | 929,101.79 |
| 03/29/20 | 1033 | James W. Linton III | Distribution payment - Dividend paid at 92.35% of $592.00; Claim # WAGEJL; Filed: $28,829.49 | 5300-000 | | 546.72 | 928,555.07 |
| 03/29/20 | 1034 | James Michael Boney | Distribution payment - Dividend paid at 92.35% of $4,758.72; Claim # WAGEJMB; Filed: $93,230.60 | 5300-000 | | 4,394.68 | 924,160.39 |
| 03/29/20 | 1035 | James J. Schweiger | Distribution payment - Dividend paid at 92.35% of $1,722.00; Claim # WAGEJS; Filed: $43,341.62 | 5300-000 | | 1,590.27 | 922,570.12 |
| 03/29/20 | 1036 | Marvin E. Carroll | Distribution payment - Dividend paid at 92.35% of $1,246.83; Claim # WAGEMEC; Filed: $43,395.93 | 5300-000 | | 1,151.45 | 921,418.67 |
| 03/29/20 | 1037 | Michael R. Payne | Distribution payment - Dividend paid at 92.35% of $928.13; Claim # WAGEMP; Filed: $40,523.60 | 5300-000 | | 857.13 | 920,561.54 |
| 03/29/20 | 1038 | Orlando W. Lancaster | Distribution payment - Dividend paid at 92.35% of $1,167.75; Claim # WAGEOL; Filed: $52,305.94 | 5300-000 | | 1,078.42 | 919,483.12 |
| 03/29/20 | 1039 | Robert Kline II | Distribution payment - Dividend paid at 92.35% of $1,714.00; Claim # WAGERK; Filed: $37,723.34 | 5300-000 | | 1,582.88 | 917,900.24 |
| 03/29/20 | 1040 | Shuron C. Woodyard | Distribution payment - Dividend paid at 92.35% of $6,483.24; Claim # WAGESW; Filed: $66,097.50 | 5300-000 | | 5,987.27 | 911,912.97 |
| 03/29/20 | 1041 | Tasha D Ingram | Distribution payment - Dividend paid at 92.35% of $169.20; Claim # WAGETI; Filed: $10,083.36 | 5300-000 | | 156.26 | 911,756.71 |
| 03/29/20 | 1042 | Thomas P. Selander | Distribution payment - Dividend paid at 92.35% of $768.50; Claim # WAGETPS; Filed: $16,025.46 | 5300-000 | | 709.71 | 911,047.00 |
| 03/29/20 | 1043 | Taon Scott | Distribution payment - Dividend paid at 92.35% of $2,525.00; Claim # WAGETS; Filed: $49,370.84 | 5300-000 | | 2,331.84 | 908,715.16 |
| 03/29/20 | 1044 | William A. Hopp | Distribution payment - Dividend paid at 92.35% of $3,416.67; Claim # WAGEWH; Filed: $70,285.34 | 5300-000 | | 3,155.30 | 905,559.86 |
| 03/29/20 | 1045 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $28,300.33 Stopped on 07/10/2020 | 5300-005 | | 642.76 | 904,917.10 |

| | | | Page Subtotals: | | $0.00 | $29,912.87 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******3917 MMA-Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/20 | 1046 | Barry Heyman | Distribution payment - Dividend paid at 92.35% of $9,250.00; Claim # 30; Filed: $59,951.64 | 5300-000 | | 8,542.38 | 896,374.72 |
| 03/31/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 74.71 | | 896,449.43 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 763.01 | 895,686.42 |
| 04/14/20 | | To Account #******6207 | Transfer to Checking | 9999-000 | | 20,000.00 | 875,686.42 |
| 04/30/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.42 | | 875,693.84 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,463.16 | 874,230.68 |
| 05/29/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 6.95 | | 874,237.63 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,381.92 | 872,855.71 |
| 06/30/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.66 | | 872,863.37 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,513.52 | 871,349.85 |
| 07/10/20 | 1045 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $28,300.33 Stopped: check issued on 03/29/2020 | 5300-005 | | -642.76 | 871,992.61 |
| 07/13/20 | 1047 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $28,300.33 Stopped on 10/12/2020 | 5300-005 | | 642.76 | 871,349.85 |
| 07/31/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.41 | | 871,357.26 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,463.73 | 869,893.53 |
| 08/31/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.39 | | 869,900.92 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,370.87 | 868,530.05 |
| 09/04/20 | | To Account #******6207 | transfer in preparation of TFR | 9999-000 | | 868,530.05 | 0.00 |
| 09/30/20 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 0.72 | | 0.72 |
| 10/12/20 | 1047 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $28,300.33 Stopped: check issued on 07/13/2020 | 5300-005 | | -642.76 | 643.48 |
| 10/28/20 | | To Account #******6207 | transfer in preparation of TFR | 9999-000 | | 643.48 | 0.00 |

| | | COLUMN TOTALS | | | 1,206,877.58 | 1,206,877.58 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 8,181.61 | 889,173.53 | |
| | | Subtotal | | | 1,198,695.97 | 317,704.05 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,198,695.97 | $317,704.05 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******6207 Checking |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/14/20 | | To Account #******6207 | Transfer to Checking | 9999-000 | 20,000.00 | | 20,000.00 |
| 04/20/20 | 101 | Chenille B. Hanna | Supplemental Wage Claim Payment | 5300-000 | | 532.26 | 19,467.74 |
| 05/18/20 | 102 | Department of the Treasury-IRS | Post-Petition Tax Liability | | | 88.18 | 19,379.56 |
| | | SERVICE REVENUE INTERNAL | Wage claim tax $35.73 | 5300-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage claim tax $8.36 | 5300-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage claim tax $35.73 | 5800-000 | | | |
| | | SERVICE REVENUE INTERNAL | Wage claim tax $8.36 | 5800-000 | | | |
| 05/18/20 | 103 | Maryland Unemployment Insurance Fund | Post-Petition Tax Liability | 2820-000 | | 5,137.55 | 14,242.01 |
| 08/16/20 | {44} | OAK POINT PARTNERS | SALE PROCEEDS | 1290-000 | 6,000.00 | | 20,242.01 |
| 08/22/20 | 104 | US Treasury | 2nd Quarter SUTA Voided: check issued on 08/24/2020 | 2810-004 | | -107.21 | 20,349.22 |
| 08/24/20 | 104 | US Treasury | 2nd Quarter SUTA Voided on 08/22/2020 | 2810-004 | | 107.21 | 20,242.01 |
| 08/24/20 | 105 | Office of Unemployment Insurance | 2nd Quarter SUTA | 2820-000 | | 107.21 | 20,134.80 |
| 08/24/20 | 106 | US Treasury | Federal Unemployment 2020 | 2810-000 | | 343.39 | 19,791.41 |
| 09/04/20 | | To Account #******6207 | transfer in preparation of TFR | 9999-000 | 868,530.05 | | 888,321.46 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,515.93 | 886,805.53 |
| 10/28/20 | | To Account #******6207 | transfer in preparation of TFR | 9999-000 | 643.48 | | 887,449.01 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,418.46 | 886,030.55 |
| 01/24/21 | 107 | South Carolina Department of Revenue | Distribution payment - Dividend paid at 100.00% of $1,019.13; Claim # 35; Filed: $1,019.13 | 4800-000 | | 1,019.13 | 885,011.42 |
| 01/24/21 | 108 | Larry Strauss, C.P.A. & Associates, Inc. | Distribution payment - Dividend paid at 100.00% of $11.70; Claim # ACCTEXP; Filed: $11.70 | 3420-000 | | 11.70 | 884,999.72 |
| 01/24/21 | 109 | Larry Strauss, C.P.A. & Associates, Inc. | Distribution payment - Dividend paid at 100.00% of $36,392.00; Claim # ACCTFEE; Filed: $36,392.00 | 3410-000 | | 36,392.00 | 848,607.72 |
| 01/24/21 | 110 | Zvi Gutman, Esquire | Distribution payment - Dividend paid at 100.00% of $1,710.09; Claim # ATTYEXP; Filed: $1,710.09 | 3220-000 | | 1,710.09 | 846,897.63 |
| 01/24/21 | 111 | Zvi Gutman, Esquire | Distribution payment - Dividend paid at 100.00% of $66,000.00; Claim # ATTYFEE; Filed: $66,000.00 | 3210-000 | | 66,000.00 | 780,897.63 |
| 01/24/21 | 112 | Marc H. Baer | Distribution payment - Dividend paid at 100.00% of $59,636.33; Claim # FEE; Filed: $59,636.33 | 2100-000 | | 59,636.33 | 721,261.30 |
| 01/24/21 | 113 | Marc H. Baer | Distribution payment - Dividend paid at 100.00% of $1,065.40; Claim # TE; Filed: $1,065.40 | 2200-000 | | 1,065.40 | 720,195.90 |

Page Subtotals:    $895,173.53    $174,977.63

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******6207 Checking |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/21 | 114 | Constellation NewEnergy, Inc. | Distribution payment - Dividend paid at 100.00% of $1,235.80; Claim # 36; Filed: $1,235.80 | 2990-000 | | 1,235.80 | 718,960.10 |
| 01/24/21 | 115 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $696.00 Stopped on 05/10/2021 | 5300-005 | | 642.76 | 718,317.34 |
| 01/24/21 | 116 | Anne Arundel County, Maryland Office of Finance | Distribution payment - Dividend paid at 100.00% of $1,079.28; Claim # 31; Filed: $1,079.28 | 5800-000 | | 1,079.28 | 717,238.06 |
| 01/24/21 | 117 | South Carolina Department of Revenue | Distribution payment - Dividend paid at 100.00% of $512.63; Claim # 35P; Filed: $512.63 | 5800-000 | | 512.63 | 716,725.43 |
| 01/24/21 | 118 | Kline Paper Mill Supplies, Inc. | Distribution payment - Dividend paid at 40.30% of $1,527.10; Claim # 1; Filed: $1,527.10 | 7100-000 | | 615.42 | 716,110.01 |
| 01/24/21 | 119 | Nova Pressroom Products, LLC | Distribution payment - Dividend paid at 40.30% of $4,629.21; Claim # 2; Filed: $4,629.21 | 7100-000 | | 1,865.54 | 714,244.47 |
| 01/24/21 | 120 | McMaster-Carr Supply Co. | Distribution payment - Dividend paid at 40.30% of $850.09; Claim # 6; Filed: $850.09 | 7100-000 | | 342.58 | 713,901.89 |
| 01/24/21 | 121 | Baltimore Car & Truck Rental, Inc. | Distribution payment - Dividend paid at 40.30% of $6,721.99; Claim # 7; Filed: $6,721.99 | 7100-000 | | 2,708.92 | 711,192.97 |
| 01/24/21 | 122 | Midwest Bale Ties, Inc. | Distribution payment - Dividend paid at 40.30% of $983.00; Claim # 8; Filed: $983.00 | 7100-000 | | 396.14 | 710,796.83 |
| 01/24/21 | 123 | Smith-Cargo Transportation Services, INC | Distribution payment - Dividend paid at 40.30% of $24,350.00; Claim # 9; Filed: $24,350.00 | 7100-000 | | 9,812.90 | 700,983.93 |
| 01/24/21 | 124 | Uline Shipping Supplies | Distribution payment - Dividend paid at 40.30% of $796.50; Claim # 10; Filed: $796.50 | 7100-000 | | 320.98 | 700,662.95 |
| 01/24/21 | 125 | KBA North America, Inc. | Distribution payment - Dividend paid at 40.30% of $8,132.20; Claim # 11; Filed: $8,132.20 | 7100-000 | | 3,277.23 | 697,385.72 |
| 01/24/21 | 126 | Roosevelt Paper Company Christopher S. Young, Esq. | Distribution payment - Dividend paid at 40.30% of $123,935.42; Claim # 12; Filed: $123,935.42 | 7100-000 | | 49,945.20 | 647,440.52 |
| 01/24/21 | 127 | Baltimore Gas & Electric | Distribution payment - Dividend paid at 40.30% of $38,882.59; Claim # 16; Filed: $38,882.59 | 7100-000 | | 15,669.44 | 631,771.08 |
| 01/24/21 | 128 | Baltimore Gas & Electric | Distribution payment - Dividend paid at 40.30% of $724.24; Claim # 17; Filed: $724.24 | 7100-000 | | 291.86 | 631,479.22 |
| 01/24/21 | 129 | Windstream | Distribution payment - Dividend paid at 40.30% of $3,222.73; Claim # 20; Filed: $3,222.73 | 7100-000 | | 1,298.74 | 630,180.48 |
| 01/24/21 | 130 | Canon Financial Services, Inc. | Distribution payment - Dividend paid at 40.30% of $12,356.71; Claim # 21; Filed: $12,356.71 | 7100-000 | | 4,979.68 | 625,200.80 |
| 01/24/21 | 131 | Case Paper Co. Inc. | Distribution payment - Dividend paid at 40.30% of $1,920.28; Claim # 23; Filed: $1,920.28 | 7100-000 | | 773.86 | 624,426.94 |
| 01/24/21 | 132 | Veritiv Operating Co. | Distribution payment - Dividend paid at 40.30% of $87,090.05; Claim # 24; Filed: $87,090.05 | 7100-000 | | 35,096.74 | 589,330.20 |

Page Subtotals:  $0.00  $130,865.70

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 19-12336 | Trustee Name: | Marc H. Baer (400090) |
|---|---|---|---|
| Case Name: | PRIME CARTON AND PACKAGING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7682 | Account #: | ******6207 Checking |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/21 | 133 | The Bank of Glen Burnie | Distribution payment - Dividend paid at 40.30% of $125,000.00; Claim # 25; Filed: $125,000.00 | 7100-000 | | 50,374.22 | 538,955.98 |
| 01/24/21 | 134 | Prime Label & Packaging, LLC | Distribution payment - Dividend paid at 40.30% of $100,000.00; Claim # 26; Filed: $601,570.72 | 7100-000 | | 40,299.37 | 498,656.61 |
| 01/24/21 | 135 | Baker Donelson Bearman Caldwell & Berkowitz, PC | Distribution payment - Dividend paid at 40.30% of $270,933.75; Claim # 28A; Filed: $270,933.75 | 7100-000 | | 109,184.60 | 389,472.01 |
| 01/24/21 | 136 | The Bank of Glen Burnie | Distribution payment - Dividend paid at 40.30% of $812,801.25; Claim # 28B; Filed: $812,801.25 | 7100-000 | | 327,553.81 | 61,918.20 |
| 01/24/21 | 137 | Barry Heyman | Distribution payment - Dividend paid at 40.30% of $40,000.00; Claim # 30U; Filed: $0.00 | 7100-000 | | 16,119.75 | 45,798.45 |
| 01/24/21 | 138 | Kevin J. Kollman | Distribution payment - Dividend paid at 40.30% of $100,000.00; Claim # 32; Filed: $445,942.25 | 7100-000 | | 40,299.37 | 5,499.08 |
| 01/24/21 | 139 | Comfort Tech, LLC | Distribution payment - Dividend paid at 40.30% of $12,080.24; Claim # 33; Filed: $12,080.24 | 7100-000 | | 4,868.26 | 630.82 |
| 01/24/21 | 140 | Constellation NewEnergy, Inc. | Distribution payment - Dividend paid at 40.30% of $1,565.34; Claim # 36U; Filed: $1,565.34 | 7100-000 | | 630.82 | 0.00 |
| 05/10/21 | 115 | William A. Paige | Distribution payment - Dividend paid at 92.35% of $696.00; Claim # WAGEWP; Filed: $696.00 Stopped: check issued on 01/24/2021 | 5300-005 | | -642.76 | 642.76 |
| 05/16/21 | 141 | CLERK U.S. BANKRUPTCY COURT | Distribution paid as Unclaimed Funds | 5300-001 | | 642.76 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 895,173.53 | 895,173.53 | $0.00 |
| | Less: Bank Transfers/CDs | | | 889,173.53 | 0.00 | |
| | **Subtotal** | | | **6,000.00** | **895,173.53** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$6,000.00** | **$895,173.53** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:   12

**Case No.:** 19-12336

**Case Name:** PRIME CARTON AND PACKAGING, LLC

**Taxpayer ID #:** **-***7682

**For Period Ending:** 06/10/2021

**Trustee Name:** Marc H. Baer (400090)

**Bank Name:** Metropolitan Commercial Bank

**Account #:** ******6207 Checking

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8900 Checking (DDA) | $8,181.61 | $0.00 | $0.00 |
| ******3917 MMA-Checking Account | $1,198,695.97 | $317,704.05 | $0.00 |
| ******6207 Checking | $6,000.00 | $895,173.53 | $0.00 |
| | **$1,212,877.58** | **$1,212,877.58** | **$0.00** |